**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF TEXAS**

| | |
|---|---|
| AMRIT KUMAR and TONY TEP, Individually and on Behalf of All Others Similarly Situated, <br><br> Plaintiff, <br><br> v. <br><br> SAEXPLORATION HOLDINGS, INC., JEFF HASTINGS, BRIAN BEATTY, BRENT WHITELEY, L. MELVIN COOPER, GARY DALTON, DAVID D. SGRO, GREGORY R. MONAHAN, and MICHAEL FAUST, <br><br> Defendants. | Case No. 4:19-cv-03089 |

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata declare as follows:

1.    I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over nineteen years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over four hundred and twenty-five (425) class action settlements since its inception.  I am over 21 years of age and am not a party to the Action.  I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.    Pursuant to the Court's Order Granting Co-Lead Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated March 15, 2021 ("Preliminary Approval Order"), SCS

was appointed and approved as Claims Administrator in connection with the Settlement in this Action.[1]

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated June 1, 2021, and the Declaration of Josephine Bravata Concerning (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion Objections, dated July 8, 2021 (together, the "Prior Bravata Declarations"), SCS mailed or emailed 1,244 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 43,693[2] Postcard Notices to potential Settlement Class Members or nominees. SCS was also notified that one Nominee Account Holder had notified 25,799 potential Settlement Class Members of the Settlement by email and provided direct links to the Notice Packet on the Settlement webpage.  Since the Prior Bravata Declarations were filed, no additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and no additional email notifications have been sent.  A total of 69,492 notices have been disseminated to date.

## UPDATE ON SETTLEMENT WEBPAGE

4.      The Prior Bravata Declarations also noted that on March 24, 2021, SCS established the webpage for the Settlement on its website, www.strategicclaims.net/saexploration/.  SCS

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation and Agreement of Settlement, dated as of January 15, 2021 (the "Stipulation").

[2] The Prior Bravata Declarations stated that out of the 43,693 Postcard Notices mailed, SCS received 20 requests from potential Settlement Class Members to mail them the Notice of Pendency and Proposed Settlement of Class Action ("Notice") and Proof of Claim and Release Form ("Claim Form") (collectively, the "Notice Packet"). Since the Prior Bravata Declarations, SCS has received an additional request for the Notice Packet from a potential Settlement Class Member.  In total, SCS mailed 21 Notice Packets from these requests.

continues to maintain the Settlement Webpage.  The Settlement Webpage contains the current status of the case; the case deadlines; the online claim filing link; and important documents.

**UPDATE ON TOLL-FREE PHONE LINE**

5.      The Prior Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Settlement Class Members.

**STATUS OF CLAIMS PROCESSING**

6.      Through August 31, 2021, 1,778 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Co-Lead Counsel to review the administration process.   SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   352[4] properly documented valid claims.  These valid claims represent Recognized Losses of $906,870.94[5]. These valid claims were calculated in the manner set forth in the Court-

---

[3] SCS has not processed any claims filed after August 31, 2021, or any responses to rejections received after May 31, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 338 timely filed valid claims and 14 late but otherwise valid claims.

[5] This amount includes Recognized Losses for timely filed, valid claims of $858,758.89 and Recognized Losses for late (but otherwise valid) claims of $48,112.05.

3

approved Proposed Plan of Allocation ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 338 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the 14 claims submitted after the Court-approved claims filing deadline, June 24, 2021, and on or before August 31, 2021.

b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 175 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 175 deficient claims, 62 have been successfully cured and are considered valid.  The remaining 113 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 113 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.      INELIGIBLE CLAIMS:  In addition to the 113 claims discussed above in paragraph 7.b., SCS has identified 1,313 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims for SAExploration Holdings, Inc. ("SAExploration") common stock not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iii) claims with shares of SAExploration common stock that were purchased outside of the Settlement Class Period; (iv) claims with shares sold short; (v) claims withdrawn by filing entity; (vi) duplicate claims filed; and (vii) claims filed for securities other than SAExploration common stock. See **Exhibit E** for a list of these ineligible claims.  We have

communicated with these 1,313 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, one of these ineligible claimants has contested their determination, as detailed below:

i. Claim 1768 stated and documented purchases and sales of 253 shares of SAExploration common stock during the Settlement Class Period. SCS sent the claimant a letter notifying them that the claim was ineligible, as the 253 shares had not been purchased and sold during the same inflation period listed on Table A of the Plan of Allocation in the Notice. Out of the 253 shares, 22 shares were actually sold for a profit. The claimant responded to SCS's letter with an email contesting the determination and stating that they suffered a loss. SCS respectfully requests that the Court uphold SCS's determination that Claim 1768 remain ineligible, as the documentation provided shows that the SAExploration shares were purchased and sold during the same inflation period were the alleged inflation was the same at the time of the purchase and sale. **Exhibit G** is a copy of the claim, the ineligibility notice, and email contesting SCS's determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after August 31, 2021, and any responses to deficiency and/or rejection notices received after May 31, 2022.  SCS also respectfully requests that the Court approve the rejection of claim 1768.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

5

a.     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 338 Authorized Claimants and 14 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $15.00 in cash.

b.     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

c.     If any funds remain in the Net Settlement Fund by reason of uncashed distribution checks or otherwise, then, after the Claims Administrator has made reasonable and diligent efforts to have Settlement Class Members who are entitled to participate in the distribution of the Net Settlement Fund cash their distributions, any balance remaining in the Net Settlement Fund after at least six (6) months after the initial distribution of such funds will be used in the following fashion: (a) first, to pay any amounts mistakenly omitted from the initial disbursement; (b) second, to pay any additional settlement administration fees, costs, and expenses, including those of Plaintiffs' Counsel as may be approved by the Court; and (c) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $15.00, after payment of the estimated costs, expenses, or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. These redistributions shall be repeated, if economically feasible, until the balance remaining

in the Net Settlement Fund is *de minimis* and such remaining balance will then be distributed to a non-sectarian, not-for-profit organization identified by Co-Lead Counsel and approved by the Court.

d.        Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 1st day of June 2022, in Media, Pennsylvania.

Josephine Bravata

7

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## SAEXPLORATION HOLDINGS, INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… 1,778

TOTAL # OF APPROVED VALID CLAIMS………………………………… 352

TOTAL # OF INELIGIBLE CLAIMS…………………………………..... 1,426

> NO RECOGNIZED LOSSES........................................1,033
> INADEQUATE DOCUMENTATION ...........................113
> SHARES NOT PURCHASED ........................................102
> PURCHASED OUTSIDE CLASS PERIOD.....................85
> SHARES SOLD SHORT...................................................37
> CLAIM WITHDRAWN ....................................................30
> DUPLICATE CLAIMS .....................................................22
> WRONG STOCK ...............................................................4
>
> TOTAL .......................................................................1,426

TOTAL RECOGNIZED LOSSES ...............................................................$906,870.94

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1 | 2,310.00 |
| 4 | 13,265.05 |
| 5 | 3,325.00 |
| 6 | 4,805.54 |
| 10 | 580.50 |
| 11 | 31,599.60 |
| 12 | 197.98 |
| 14 | 1,550.00 |
| 15 | 961.80 |
| 16 | 380.50 |
| 18 | 20,121.24 |
| 161 | 1.90 |
| 169 | 1,576.66 |
| 170 | 404.25 |
| 178 | 166.53 |
| 369 | 49.02 |
| 370 | 1,632.00 |
| 372 | 40,957.08 |
| 375 | 1,399.51 |
| 376 | 270.63 |
| 378 | 10,059.50 |
| 431 | 155.31 |
| 432 | 5,684.47 |
| 434 | 97.65 |
| 445 | 5,744.98 |
| 446 | 225.09 |
| 452 | 3,000.00 |
| 453 | 626.00 |
| 454 | 422.00 |
| 457 | 67.50 |
| 460 | 158.36 |
| 465 | 52.35 |
| 472 | 31.39 |
| 480 | 3,193.00 |
| 483 | 4,115.70 |
| 484 | 9,685.48 |
| 485 | 1,699.42 |
| 486 | 1,127.28 |
| 488 | 589.00 |
| 494 | 1,462.58 |
| 496 | 930.00 |
| 497 | 290.43 |
| 498 | 379.44 |
| 502 | 186.00 |
| 503 | 23,900.21 |
| 505 | 110.50 |
| 506 | 9,264.70 |
| 508 | 3,078.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 509 | 187,603.06 |
| 510 | 11,873.00 |
| 521 | 554.00 |
| 563 | 899.00 |
| 565 | 51.36 |
| 568 | 722.00 |
| 570 | 19.58 |
| 587 | 54.15 |
| 591 | 111.91 |
| 592 | 534.00 |
| 594 | 35,700.00 |
| 596 | 2,173.10 |
| 601 | 1,291.98 |
| 604 | 251.41 |
| 609 | 837.00 |
| 613 | 9,090.72 |
| 614 | 10,584.48 |
| 616 | 41,517.21 |
| 617 | 16,906.58 |
| 625 | 915.00 |
| 630 | 600.00 |
| 636 | 1,488.00 |
| 640 | 170.19 |
| 653 | 90.25 |
| 654 | 1,911.00 |
| 672 | 535.00 |
| 673 | 155.00 |
| 678 | 165.00 |
| 681 | 520.84 |
| 685 | 576.00 |
| 690 | 228.75 |
| 693 | 3,000.00 |
| 694 | 1,830.00 |
| 695 | 1,350.00 |
| 696 | 1,830.00 |
| 701 | 18.30 |
| 702 | 3,491.28 |
| 703 | 9,150.00 |
| 711 | 25,704.48 |
| 717 | 94.50 |
| 750 | 489.24 |
| 754 | 5.40 |
| 757 | 3,300.00 |
| 796 | 364.80 |
| 822 | 192.00 |
| 847 | 6,242.00 |
| 854 | 0.43 |
| 865 | 31.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 867 | 0.99 |
| 894 | 20.00 |
| 896 | 153.00 |
| 926 | 989.52 |
| 931 | 3,850.20 |
| 933 | 2,205.00 |
| 944 | 609.30 |
| 946 | 48.06 |
| 970 | 0.31 |
| 972 | 49.98 |
| 973 | 274.50 |
| 974 | 479.46 |
| 977 | 9,489.20 |
| 978 | 2,462.40 |
| 979 | 2,063.40 |
| 980 | 2,343.00 |
| 985 | 31.99 |
| 986 | 39.60 |
| 989 | 1,830.00 |
| 990 | 493.60 |
| 992 | 1,338.59 |
| 995 | 660.00 |
| 999 | 214.00 |
| 1000 | 775.00 |
| 1001 | 3,113.70 |
| 1008 | 1,830.00 |
| 1014 | 14.49 |
| 1018 | 1,138.95 |
| 1019 | 23.79 |
| 1022 | 98.72 |
| 1027 | 1,860.00 |
| 1029 | 1.66 |
| 1030 | 1,081.92 |
| 1032 | 3,377.54 |
| 1033 | 1,830.00 |
| 1034 | 549.00 |
| 1038 | 105.20 |
| 1040 | 91.50 |
| 1041 | 142.40 |
| 1042 | 209.00 |
| 1043 | 3.61 |
| 1049 | 1,830.00 |
| 1054 | 108.30 |
| 1064 | 167.10 |
| 1065 | 1,320.00 |
| 1066 | 2,427.58 |
| 1067 | 186.66 |
| 1068 | 84.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1069 | 4.41 |
| 1071 | 105.00 |
| 1085 | 549.00 |
| 1087 | 4,862.40 |
| 1092 | 1,020.00 |
| 1095 | 40.66 |
| 1096 | 144.40 |
| 1097 | 80.72 |
| 1098 | 315.41 |
| 1102 | 189.00 |
| 1112 | 24.00 |
| 1116 | 91.80 |
| 1119 | 2,030.00 |
| 1121 | 183.00 |
| 1122 | 3.30 |
| 1123 | 1,374.70 |
| 1124 | 405.00 |
| 1125 | 91.50 |
| 1127 | 876.57 |
| 1144 | 220.50 |
| 1145 | 147.00 |
| 1147 | 21.70 |
| 1154 | 888.00 |
| 1156 | 1,200.00 |
| 1157 | 7.22 |
| 1160 | 135.82 |
| 1161 | 57.76 |
| 1162 | 1,830.00 |
| 1163 | 3,826.40 |
| 1164 | 3,413.45 |
| 1165 | 2,084.25 |
| 1170 | 225.49 |
| 1175 | 20.13 |
| 1176 | 90.25 |
| 1180 | 906.00 |
| 1182 | 898.50 |
| 1183 | 0.04 |
| 1185 | 183.00 |
| 1186 | 480.00 |
| 1189 | 75.81 |
| 1200 | 107.00 |
| 1201 | 839.00 |
| 1202 | 1,958.00 |
| 1208 | 28.40 |
| 1210 | 50.54 |
| 1221 | 23.25 |
| 1222 | 385.17 |
| 1224 | 67.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1229 | 732.00 |
| 1240 | 1,830.00 |
| 1241 | 1.55 |
| 1242 | 1.78 |
| 1243 | 603.60 |
| 1248 | 15,000.00 |
| 1258 | 2,058.75 |
| 1260 | 56.73 |
| 1267 | 97.26 |
| 1271 | 1,963.20 |
| 1272 | 4.65 |
| 1275 | 314.07 |
| 1277 | 182.76 |
| 1278 | 29.96 |
| 1279 | 119.00 |
| 1280 | 31.00 |
| 1281 | 120.24 |
| 1282 | 7.22 |
| 1288 | 1,830.00 |
| 1293 | 43.32 |
| 1295 | 1,020.00 |
| 1296 | 150.37 |
| 1299 | 23.85 |
| 1302 | 7.22 |
| 1303 | 160.50 |
| 1306 | 2,194.82 |
| 1310 | 24.70 |
| 1313 | 7.32 |
| 1321 | 18.30 |
| 1327 | 1,065.80 |
| 1329 | 1,181.80 |
| 1333 | 270.00 |
| 1334 | 267.00 |
| 1337 | 29.96 |
| 1340 | 228.75 |
| 1341 | 19.79 |
| 1343 | 1,095.00 |
| 1346 | 230.39 |
| 1348 | 63.45 |
| 1350 | 732.00 |
| 1351 | 135.00 |
| 1353 | 1,470.00 |
| 1354 | 1,475.18 |
| 1356 | 274.50 |
| 1360 | 1,830.00 |
| 1367 | 57.33 |
| 1369 | 205.80 |
| 1376 | 1,285.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1378 | 104.80 |
| 1392 | 2,473.99 |
| 1394 | 3.61 |
| 1401 | 676.40 |
| 1402 | 735.00 |
| 1405 | 18.05 |
| 1408 | 1,119.84 |
| 1412 | 149.42 |
| 1415 | 14.64 |
| 1421 | 199.47 |
| 1422 | 186.30 |
| 1423 | 8.90 |
| 1424 | 40.80 |
| 1427 | 33,855.00 |
| 1429 | 12,810.00 |
| 1434 | 44.74 |
| 1440 | 806.82 |
| 1443 | 3,660.00 |
| 1447 | 21.40 |
| 1450 | 9,210.00 |
| 1452 | 18.30 |
| 1454 | 28.88 |
| 1456 | 15.80 |
| 1458 | 13.74 |
| 1464 | 1,815.00 |
| 1465 | 7.22 |
| 1469 | 167.00 |
| 1475 | 64.20 |
| 1480 | 98.00 |
| 1486 | 915.00 |
| 1488 | 3,105.00 |
| 1492 | 1,830.00 |
| 1508 | 934.50 |
| 1510 | 739.11 |
| 1511 | 91.50 |
| 1515 | 162.75 |
| 1518 | 210.00 |
| 1520 | 9.15 |
| 1523 | 545.22 |
| 1524 | 18.05 |
| 1536 | 644.16 |
| 1540 | 5.49 |
| 1542 | 5.88 |
| 1545 | 122.74 |
| 1546 | 36.00 |
| 1561 | 8.56 |
| 1564 | 91.50 |
| 1566 | 7,320.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1568 | 16.50 |
| 1571 | 13.44 |
| 1578 | 58.80 |
| 1589 | 1.86 |
| 1590 | 21.96 |
| 1591 | 366.00 |
| 1594 | 8.82 |
| 1595 | 176.40 |
| 1596 | 11.05 |
| 1608 | 5.49 |
| 1611 | 21.40 |
| 1614 | 146.60 |
| 1615 | 10.83 |
| 1622 | 1.35 |
| 1624 | 69.26 |
| 1628 | 14.64 |
| 1629 | 1,140.97 |
| 1632 | 4,050.00 |
| 1633 | 263.55 |
| 1636 | 1.83 |
| 1639 | 5.94 |
| 1641 | 33.00 |
| 1646 | 0.99 |
| 1652 | 20.58 |
| 1663 | 1.47 |
| 1671 | 310.00 |
| 1684 | 143.75 |
| 1688 | 63.75 |
| 1689 | 45.75 |
| 1696 | 0.96 |
| 1699 | 13.64 |
| 1700 | 91.50 |
| 1701 | 747.87 |
| 1704 | 31.20 |
| 1714 | 2,029.47 |
| 1715 | 3,492.25 |
| 1719 | 328.60 |
| 1720 | 9.15 |
| 1727 | 181.50 |
| 1730 | 3,101.20 |
| 1731 | 7,776.00 |
| 1751 | 12,793.88 |
| 1753 | 9,203.75 |
| 1754 | 265.76 |
| 1756 | 657.04 |
| 1758 | 279.00 |
| 1775 | 2.14 |
| 1776 | 107.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 1777 | 148.50 |
| 1778 | 3,067.44 |
| **Total**   **338** | **$ 858,758.89** |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 950 | 310.00 |
| 954 | 90.00 |
| 955 | 1,830.00 |
| 956 | 107.00 |
| 957 | 8,009.00 |
| 962 | 91.50 |
| 963 | 16,200.00 |
| 964 | 1,830.00 |
| 1717 | 2,462.16 |
| 1733 | 14,400.00 |
| 1734 | 2,652.86 |
| 1735 | 53.50 |
| 1737 | 76.00 |
| 1747 | 0.03 |
| **Total** | **14** **$** **48,112.05** |

**LATE, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|

EXHIBIT C

SAExploration Holdings, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   939

**January 28, 2022**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient documentation* was not provided. In order to process your claim we require: (1) any transactions of SAExploration Holdings, Inc. ("SAExploration) common stock during the period from March 15, 2016 through May 7, 2020 inclusive; (2) proof of holdings of SAExploration common stock at the close of trading on March 14, 2016; and (3) proof of holding of SAExploration common stock at the close of trading on May 7, 2020. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of SAExploration Holdings, Inc. ("SAExploration) common stock during the period from March 15, 2016 through May 7, 2020 inclusive; (2) proof of holdings of SAExploration common stock at the close of trading on March 14, 2016; and (3) proof of holding of SAExploration common stock at the close of trading on May 7, 2020.

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 461 | INADEQUATELY DOCUMENTED CLAIM |
| 482 | INADEQUATELY DOCUMENTED CLAIM |
| 564 | INADEQUATELY DOCUMENTED CLAIM |
| 569 | INADEQUATELY DOCUMENTED CLAIM |
| 621 | INADEQUATELY DOCUMENTED CLAIM |
| 631 | INADEQUATELY DOCUMENTED CLAIM |
| 632 | INADEQUATELY DOCUMENTED CLAIM |
| 633 | INADEQUATELY DOCUMENTED CLAIM |
| 634 | INADEQUATELY DOCUMENTED CLAIM |
| 698 | INADEQUATELY DOCUMENTED CLAIM |
| 709 | INADEQUATELY DOCUMENTED CLAIM |
| 719 | INADEQUATELY DOCUMENTED CLAIM |
| 722 | INADEQUATELY DOCUMENTED CLAIM |
| 725 | INADEQUATELY DOCUMENTED CLAIM |
| 726 | INADEQUATELY DOCUMENTED CLAIM |
| 727 | INADEQUATELY DOCUMENTED CLAIM |
| 730 | INADEQUATELY DOCUMENTED CLAIM |
| 731 | INADEQUATELY DOCUMENTED CLAIM |
| 732 | INADEQUATELY DOCUMENTED CLAIM |
| 733 | INADEQUATELY DOCUMENTED CLAIM |
| 735 | INADEQUATELY DOCUMENTED CLAIM |
| 738 | INADEQUATELY DOCUMENTED CLAIM |
| 741 | INADEQUATELY DOCUMENTED CLAIM |
| 789 | INADEQUATELY DOCUMENTED CLAIM |
| 794 | INADEQUATELY DOCUMENTED CLAIM |
| 818 | INADEQUATELY DOCUMENTED CLAIM |
| 827 | INADEQUATELY DOCUMENTED CLAIM |
| 835 | INADEQUATELY DOCUMENTED CLAIM |
| 836 | INADEQUATELY DOCUMENTED CLAIM |
| 839 | INADEQUATELY DOCUMENTED CLAIM |
| 846 | INADEQUATELY DOCUMENTED CLAIM |
| 886 | INADEQUATELY DOCUMENTED CLAIM |
| 897 | INADEQUATELY DOCUMENTED CLAIM |
| 900 | INADEQUATELY DOCUMENTED CLAIM |
| 912 | INADEQUATELY DOCUMENTED CLAIM |
| 914 | INADEQUATELY DOCUMENTED CLAIM |
| 915 | INADEQUATELY DOCUMENTED CLAIM |
| 919 | INADEQUATELY DOCUMENTED CLAIM |
| 929 | INADEQUATELY DOCUMENTED CLAIM |
| 930 | INADEQUATELY DOCUMENTED CLAIM |
| 935 | INADEQUATELY DOCUMENTED CLAIM |
| 939 | INADEQUATELY DOCUMENTED CLAIM |
| 940 | INADEQUATELY DOCUMENTED CLAIM |
| 941 | INADEQUATELY DOCUMENTED CLAIM |
| 942 | INADEQUATELY DOCUMENTED CLAIM |
| 943 | INADEQUATELY DOCUMENTED CLAIM |
| 947 | INADEQUATELY DOCUMENTED CLAIM |
| 948 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 949 | INADEQUATELY DOCUMENTED CLAIM |
| 997 | INADEQUATELY DOCUMENTED CLAIM |
| 1011 | INADEQUATELY DOCUMENTED CLAIM |
| 1026 | INADEQUATELY DOCUMENTED CLAIM |
| 1036 | INADEQUATELY DOCUMENTED CLAIM |
| 1056 | INADEQUATELY DOCUMENTED CLAIM |
| 1086 | INADEQUATELY DOCUMENTED CLAIM |
| 1088 | INADEQUATELY DOCUMENTED CLAIM |
| 1089 | INADEQUATELY DOCUMENTED CLAIM |
| 1179 | INADEQUATELY DOCUMENTED CLAIM |
| 1184 | INADEQUATELY DOCUMENTED CLAIM |
| 1187 | INADEQUATELY DOCUMENTED CLAIM |
| 1226 | INADEQUATELY DOCUMENTED CLAIM |
| 1231 | INADEQUATELY DOCUMENTED CLAIM |
| 1232 | INADEQUATELY DOCUMENTED CLAIM |
| 1239 | INADEQUATELY DOCUMENTED CLAIM |
| 1251 | INADEQUATELY DOCUMENTED CLAIM |
| 1253 | INADEQUATELY DOCUMENTED CLAIM |
| 1255 | INADEQUATELY DOCUMENTED CLAIM |
| 1259 | INADEQUATELY DOCUMENTED CLAIM |
| 1276 | INADEQUATELY DOCUMENTED CLAIM |
| 1305 | INADEQUATELY DOCUMENTED CLAIM |
| 1322 | INADEQUATELY DOCUMENTED CLAIM |
| 1326 | INADEQUATELY DOCUMENTED CLAIM |
| 1331 | INADEQUATELY DOCUMENTED CLAIM |
| 1345 | INADEQUATELY DOCUMENTED CLAIM |
| 1357 | INADEQUATELY DOCUMENTED CLAIM |
| 1366 | INADEQUATELY DOCUMENTED CLAIM |
| 1375 | INADEQUATELY DOCUMENTED CLAIM |
| 1380 | INADEQUATELY DOCUMENTED CLAIM |
| 1386 | INADEQUATELY DOCUMENTED CLAIM |
| 1388 | INADEQUATELY DOCUMENTED CLAIM |
| 1399 | INADEQUATELY DOCUMENTED CLAIM |
| 1413 | INADEQUATELY DOCUMENTED CLAIM |
| 1438 | INADEQUATELY DOCUMENTED CLAIM |
| 1439 | INADEQUATELY DOCUMENTED CLAIM |
| 1441 | INADEQUATELY DOCUMENTED CLAIM |
| 1446 | INADEQUATELY DOCUMENTED CLAIM |
| 1460 | INADEQUATELY DOCUMENTED CLAIM |
| 1461 | INADEQUATELY DOCUMENTED CLAIM |
| 1471 | INADEQUATELY DOCUMENTED CLAIM |
| 1472 | INADEQUATELY DOCUMENTED CLAIM |
| 1477 | INADEQUATELY DOCUMENTED CLAIM |
| 1499 | INADEQUATELY DOCUMENTED CLAIM |
| 1538 | INADEQUATELY DOCUMENTED CLAIM |
| 1547 | INADEQUATELY DOCUMENTED CLAIM |
| 1554 | INADEQUATELY DOCUMENTED CLAIM |
| 1569 | INADEQUATELY DOCUMENTED CLAIM |

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
| --- | --- |
| 1575 | INADEQUATELY DOCUMENTED CLAIM |
| 1582 | INADEQUATELY DOCUMENTED CLAIM |
| 1588 | INADEQUATELY DOCUMENTED CLAIM |
| 1593 | INADEQUATELY DOCUMENTED CLAIM |
| 1635 | INADEQUATELY DOCUMENTED CLAIM |
| 1642 | INADEQUATELY DOCUMENTED CLAIM |
| 1648 | INADEQUATELY DOCUMENTED CLAIM |
| 1650 | INADEQUATELY DOCUMENTED CLAIM |
| 1653 | INADEQUATELY DOCUMENTED CLAIM |
| 1655 | INADEQUATELY DOCUMENTED CLAIM |
| 1660 | INADEQUATELY DOCUMENTED CLAIM |
| 1665 | INADEQUATELY DOCUMENTED CLAIM |
| 1667 | INADEQUATELY DOCUMENTED CLAIM |
| 1680 | INADEQUATELY DOCUMENTED CLAIM |
| 1695 | INADEQUATELY DOCUMENTED CLAIM |
| 1763 | INADEQUATELY DOCUMENTED CLAIM |
| 1764 | INADEQUATELY DOCUMENTED CLAIM |

**TOTAL**                                    **113**

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 7 | DUPLICATE CLAIM FILED |
| 8 | NO RECOGNIZED LOSSES |
| 9 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 19 | CLAIM WITHDRAWN |
| 20 | CLAIM WITHDRAWN |
| 21 | CLAIM WITHDRAWN |
| 22 | CLAIM WITHDRAWN |
| 23 | CLAIM WITHDRAWN |
| 24 | CLAIM WITHDRAWN |
| 25 | CLAIM WITHDRAWN |
| 26 | CLAIM WITHDRAWN |
| 27 | CLAIM WITHDRAWN |
| 28 | CLAIM WITHDRAWN |
| 29 | CLAIM WITHDRAWN |
| 30 | CLAIM WITHDRAWN |
| 31 | CLAIM WITHDRAWN |
| 32 | CLAIM WITHDRAWN |
| 33 | CLAIM WITHDRAWN |
| 34 | CLAIM WITHDRAWN |
| 35 | CLAIM WITHDRAWN |
| 36 | CLAIM WITHDRAWN |
| 37 | CLAIM WITHDRAWN |
| 38 | CLAIM WITHDRAWN |
| 39 | CLAIM WITHDRAWN |
| 40 | CLAIM WITHDRAWN |
| 41 | CLAIM WITHDRAWN |
| 42 | CLAIM WITHDRAWN |
| 43 | CLAIM WITHDRAWN |
| 44 | CLAIM WITHDRAWN |
| 45 | CLAIM WITHDRAWN |
| 46 | CLAIM WITHDRAWN |
| 47 | CLAIM WITHDRAWN |
| 48 | CLAIM WITHDRAWN |
| 49 | NO RECOGNIZED LOSSES |
| 50 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 53 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 73 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 75 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 79 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 80 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 81 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 82 | NO RECOGNIZED LOSSES |
| 83 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | NO RECOGNIZED LOSSES |
| 92 | NO RECOGNIZED LOSSES |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | NO RECOGNIZED LOSSES |
| 103 | NO RECOGNIZED LOSSES |
| 104 | NO RECOGNIZED LOSSES |
| 105 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 134 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 138 | NO RECOGNIZED LOSSES |
| 139 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 141 | NO RECOGNIZED LOSSES |
| 142 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 154 | NO RECOGNIZED LOSSES |
| 155 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 156 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 167 | NO RECOGNIZED LOSSES |
| 168 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | SHARES SOLD SHORT |
| 211 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 215 | NO RECOGNIZED LOSSES |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 219 | SHARES SOLD SHORT |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 224 | SHARES SOLD SHORT |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 231 | NO RECOGNIZED LOSSES |
| 232 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | NO RECOGNIZED LOSSES |
| 237 | SHARES SOLD SHORT |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | SHARES SOLD SHORT |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | SHARES SOLD SHORT |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 265 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | NO RECOGNIZED LOSSES |
| 268 | NO RECOGNIZED LOSSES |
| 269 | NO RECOGNIZED LOSSES |
| 270 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 277 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | NO RECOGNIZED LOSSES |
| 280 | SHARES SOLD SHORT |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | SHARES SOLD SHORT |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 291 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 298 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 300 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

**Claim #**                              **Rejection Reason**

304 NO RECOGNIZED LOSSES
305 NO RECOGNIZED LOSSES
306 NO RECOGNIZED LOSSES
307 NO RECOGNIZED LOSSES
308 NO RECOGNIZED LOSSES
309 NO RECOGNIZED LOSSES
310 NO RECOGNIZED LOSSES
311 NO RECOGNIZED LOSSES
312 NO RECOGNIZED LOSSES
313 NO RECOGNIZED LOSSES
314 NO RECOGNIZED LOSSES
315 NO RECOGNIZED LOSSES
316 NO RECOGNIZED LOSSES
317 NO RECOGNIZED LOSSES
318 NO RECOGNIZED LOSSES
319 NO RECOGNIZED LOSSES
320 NO RECOGNIZED LOSSES
321 NO RECOGNIZED LOSSES
322 NO RECOGNIZED LOSSES
323 NO RECOGNIZED LOSSES
324 NO RECOGNIZED LOSSES
325 NO RECOGNIZED LOSSES
326 NO RECOGNIZED LOSSES
327 NO RECOGNIZED LOSSES
328 NO RECOGNIZED LOSSES
329 NO RECOGNIZED LOSSES
330 NO RECOGNIZED LOSSES
331 NO RECOGNIZED LOSSES
332 NO RECOGNIZED LOSSES
333 NO RECOGNIZED LOSSES
334 NO RECOGNIZED LOSSES
335 NO RECOGNIZED LOSSES
336 NO RECOGNIZED LOSSES
337 NO RECOGNIZED LOSSES
338 NO RECOGNIZED LOSSES
339 NO RECOGNIZED LOSSES
340 NO RECOGNIZED LOSSES
341 NO RECOGNIZED LOSSES
342 NO RECOGNIZED LOSSES
343 NO RECOGNIZED LOSSES
344 NO RECOGNIZED LOSSES
345 NO RECOGNIZED LOSSES
346 NO RECOGNIZED LOSSES
347 NO RECOGNIZED LOSSES
348 NO RECOGNIZED LOSSES
349 NO RECOGNIZED LOSSES
350 NO RECOGNIZED LOSSES
351 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 352 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 354 | NO RECOGNIZED LOSSES |
| 355 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 356 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 357 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 371 | NO RECOGNIZED LOSSES |
| 373 | DUPLICATE CLAIM FILED |
| 374 | NO RECOGNIZED LOSSES |
| 377 | NO RECOGNIZED LOSSES |
| 379 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 380 | SHARES NOT PURCHASED |
| 381 | SHARES NOT PURCHASED |
| 382 | SHARES NOT PURCHASED |
| 383 | SHARES NOT PURCHASED |
| 384 | SHARES NOT PURCHASED |
| 385 | SHARES NOT PURCHASED |
| 386 | SHARES NOT PURCHASED |
| 387 | SHARES NOT PURCHASED |
| 388 | SHARES NOT PURCHASED |
| 389 | SHARES NOT PURCHASED |
| 390 | SHARES NOT PURCHASED |
| 391 | SHARES NOT PURCHASED |
| 392 | SHARES NOT PURCHASED |
| 393 | SHARES NOT PURCHASED |
| 394 | SHARES NOT PURCHASED |
| 395 | SHARES NOT PURCHASED |
| 396 | SHARES NOT PURCHASED |
| 397 | SHARES NOT PURCHASED |
| 398 | SHARES NOT PURCHASED |
| 399 | SHARES NOT PURCHASED |
| 400 | SHARES NOT PURCHASED |
| 401 | SHARES NOT PURCHASED |
| 402 | SHARES NOT PURCHASED |
| 403 | SHARES NOT PURCHASED |
| 404 | SHARES NOT PURCHASED |
| 405 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 406 | SHARES NOT PURCHASED |
| 407 | SHARES NOT PURCHASED |
| 408 | SHARES NOT PURCHASED |
| 409 | SHARES NOT PURCHASED |
| 410 | SHARES NOT PURCHASED |
| 411 | SHARES NOT PURCHASED |
| 412 | SHARES NOT PURCHASED |
| 413 | SHARES NOT PURCHASED |
| 414 | SHARES NOT PURCHASED |
| 415 | SHARES NOT PURCHASED |
| 416 | SHARES NOT PURCHASED |
| 417 | SHARES NOT PURCHASED |
| 418 | SHARES NOT PURCHASED |
| 419 | SHARES NOT PURCHASED |
| 420 | SHARES NOT PURCHASED |
| 421 | SHARES NOT PURCHASED |
| 422 | SHARES NOT PURCHASED |
| 423 | SHARES NOT PURCHASED |
| 424 | SHARES NOT PURCHASED |
| 425 | SHARES NOT PURCHASED |
| 426 | SHARES NOT PURCHASED |
| 427 | SHARES NOT PURCHASED |
| 428 | SHARES NOT PURCHASED |
| 429 | SHARES NOT PURCHASED |
| 430 | SHARES NOT PURCHASED |
| 433 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 435 | SHARES SOLD SHORT |
| 436 | NO RECOGNIZED LOSSES |
| 437 | SHARES SOLD SHORT |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 442 | SHARES NOT PURCHASED |
| 443 | NO RECOGNIZED LOSSES |
| 444 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 447 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 448 | SHARES NOT PURCHASED |
| 449 | SHARES NOT PURCHASED |
| 450 | SHARES NOT PURCHASED |
| 451 | SHARES NOT PURCHASED |
| 455 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 464 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 466 | NO RECOGNIZED LOSSES |
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | SHARES SOLD SHORT |
| 471 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 477 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 478 | NO RECOGNIZED LOSSES |
| 479 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 481 | NO RECOGNIZED LOSSES |
| 487 | NO RECOGNIZED LOSSES |
| 489 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 490 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 491 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 492 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 493 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 495 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | SHARES SOLD SHORT |
| 504 | NO RECOGNIZED LOSSES |
| 507 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 511 | SHARES SOLD SHORT |
| 512 | SHARES SOLD SHORT |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |
| 515 | SHARES NOT PURCHASED |
| 516 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 517 | NO RECOGNIZED LOSSES |
| 518 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 519 | SHARES SOLD SHORT |
| 520 | SHARES NOT PURCHASED |
| 522 | SHARES NOT PURCHASED |
| 523 | SHARES SOLD SHORT |
| 524 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 525 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 526 | SHARES NOT PURCHASED |
| 527 | SHARES NOT PURCHASED |
| 528 | SHARES NOT PURCHASED |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | SHARES NOT PURCHASED |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 534 | SHARES SOLD SHORT |
| 535 | SHARES NOT PURCHASED |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 538 | SHARES NOT PURCHASED |
| 539 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | SHARES NOT PURCHASED |
| 549 | SHARES NOT PURCHASED |
| 550 | SHARES SOLD SHORT |
| 551 | SHARES NOT PURCHASED |
| 552 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 553 | SHARES NOT PURCHASED |
| 554 | SHARES SOLD SHORT |
| 555 | SHARES NOT PURCHASED |
| 556 | NO RECOGNIZED LOSSES |
| 557 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 558 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 559 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 560 | SHARES NOT PURCHASED |
| 561 | SHARES NOT PURCHASED |
| 562 | SHARES NOT PURCHASED |
| 566 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNIZED LOSSES |
| 572 | NO RECOGNIZED LOSSES |
| 573 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 574 | NO RECOGNIZED LOSSES |
| 575 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 579 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 583 | NO RECOGNIZED LOSSES |
| 584 | NO RECOGNIZED LOSSES |
| 585 | NO RECOGNIZED LOSSES |
| 586 | NO RECOGNIZED LOSSES |
| 588 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 589 | NO RECOGNIZED LOSSES |
| 590 | SHARES SOLD SHORT |
| 593 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 600 | NO RECOGNIZED LOSSES |
| 602 | NO RECOGNIZED LOSSES |
| 603 | NO RECOGNIZED LOSSES |
| 605 | SHARES NOT PURCHASED |
| 606 | SHARES NOT PURCHASED |
| 607 | SHARES NOT PURCHASED |
| 608 | SHARES NOT PURCHASED |
| 610 | SHARES NOT PURCHASED |
| 611 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 612 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 615 | NO RECOGNIZED LOSSES |
| 618 | NO RECOGNIZED LOSSES |
| 619 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 620 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 622 | NO RECOGNIZED LOSSES |
| 623 | NO RECOGNIZED LOSSES |
| 624 | NO RECOGNIZED LOSSES |
| 626 | SHARES NOT PURCHASED |
| 627 | NO RECOGNIZED LOSSES |
| 628 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 629 | NO RECOGNIZED LOSSES |
| 635 | SHARES NOT PURCHASED |
| 637 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 639 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | SHARES NOT PURCHASED |
| 645 | SHARES NOT PURCHASED |
| 646 | SHARES NOT PURCHASED |
| 647 | SHARES NOT PURCHASED |
| 648 | SHARES NOT PURCHASED |
| 649 | SHARES NOT PURCHASED |
| 650 | SHARES NOT PURCHASED |
| 651 | SHARES NOT PURCHASED |
| 652 | SHARES NOT PURCHASED |
| 655 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 659 | NO RECOGNIZED LOSSES |
| 660 | SHARES NOT PURCHASED |
| 661 | SHARES NOT PURCHASED |
| 662 | SHARES NOT PURCHASED |
| 663 | SHARES NOT PURCHASED |
| 664 | SHARES NOT PURCHASED |
| 665 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |
| 667 | NO RECOGNIZED LOSSES |
| 668 | SHARES NOT PURCHASED |
| 669 | NO RECOGNIZED LOSSES |
| 670 | NO RECOGNIZED LOSSES |
| 671 | NO RECOGNIZED LOSSES |
| 674 | NO RECOGNIZED LOSSES |
| 675 | NO RECOGNIZED LOSSES |
| 676 | NO RECOGNIZED LOSSES |
| 677 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 680 | NO RECOGNIZED LOSSES |
| 682 | SHARES NOT PURCHASED |
| 683 | SHARES NOT PURCHASED |
| 684 | SHARES NOT PURCHASED |
| 686 | NO RECOGNIZED LOSSES |
| 687 | NO RECOGNIZED LOSSES |
| 688 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 691 | NO RECOGNIZED LOSSES |
| 692 | NO RECOGNIZED LOSSES |
| 697 | NO RECOGNIZED LOSSES |
| 699 | NO RECOGNIZED LOSSES |
| 700 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 704 | SHARES SOLD SHORT |
| 705 | NO RECOGNIZED LOSSES |
| 706 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 707 | SHARES SOLD SHORT |
| 708 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 713 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 715 | SHARES SOLD SHORT |
| 716 | NO RECOGNIZED LOSSES |
| 718 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 721 | SHARES SOLD SHORT |
| 723 | NO RECOGNIZED LOSSES |
| 724 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 728 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 729 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 736 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 742 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 746 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 747 | NO RECOGNIZED LOSSES |
| 748 | NO RECOGNIZED LOSSES |
| 749 | NO RECOGNIZED LOSSES |
| 751 | NO RECOGNIZED LOSSES |
| 752 | NO RECOGNIZED LOSSES |
| 753 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 755 | NO RECOGNIZED LOSSES |
| 756 | NO RECOGNIZED LOSSES |
| 758 | NO RECOGNIZED LOSSES |
| 759 | NO RECOGNIZED LOSSES |
| 760 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |
| 774 | NO RECOGNIZED LOSSES |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 780 | SHARES SOLD SHORT |
| 781 | NO RECOGNIZED LOSSES |
| 782 | NO RECOGNIZED LOSSES |
| 783 | NO RECOGNIZED LOSSES |
| 784 | NO RECOGNIZED LOSSES |
| 785 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 787 | NO RECOGNIZED LOSSES |
| 788 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 790 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 791 | NO RECOGNIZED LOSSES |
| 792 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 797 | NO RECOGNIZED LOSSES |
| 798 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 799 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 801 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 806 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 809 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 810 | NO RECOGNIZED LOSSES |
| 811 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 813 | NO RECOGNIZED LOSSES |
| 814 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 828 | NO RECOGNIZED LOSSES |
| 829 | NO RECOGNIZED LOSSES |
| 830 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 832 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 840 | NO RECOGNIZED LOSSES |
| 841 | NO RECOGNIZED LOSSES |
| 842 | SHARES SOLD SHORT |
| 843 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 844 | NO RECOGNIZED LOSSES |
| 845 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 851 | NO RECOGNIZED LOSSES |
| 852 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 858 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 862 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 864 | SHARES SOLD SHORT |
| 866 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 868 | NO RECOGNIZED LOSSES |
| 869 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 870 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 871 | NO RECOGNIZED LOSSES |
| 872 | NO RECOGNIZED LOSSES |
| 873 | NO RECOGNIZED LOSSES |
| 874 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 875 | NO RECOGNIZED LOSSES |
| 876 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 877 | NO RECOGNIZED LOSSES |
| 878 | NO RECOGNIZED LOSSES |
| 879 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 880 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 882 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 883 | NO RECOGNIZED LOSSES |
| 884 | NO RECOGNIZED LOSSES |
| 885 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 890 | NO RECOGNIZED LOSSES |
| 891 | NO RECOGNIZED LOSSES |
| 892 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 893 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 898 | NO RECOGNIZED LOSSES |
| 899 | SHARES NOT PURCHASED |
| 901 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 902 | NO RECOGNIZED LOSSES |
| 903 | NO RECOGNIZED LOSSES |
| 904 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 910 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 911 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 913 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 917 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 918 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 922 | NO RECOGNIZED LOSSES |
| 923 | NO RECOGNIZED LOSSES |
| 924 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 925 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 928 | NO RECOGNIZED LOSSES |
| 932 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 936 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 937 | SHARES SOLD SHORT |
| 938 | SHARES SOLD SHORT |
| 945 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 951 | NO RECOGNIZED LOSSES |
| 952 | NO RECOGNIZED LOSSES |
| 953 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 959 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | WRONG STOCK |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 975 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 976 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | NO RECOGNIZED LOSSES |
| 983 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 988 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 1002 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1023 | DUPLICATE CLAIM FILED |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | NO RECOGNIZED LOSSES |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1084 | DUPLICATE CLAIM FILED |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1099 | NO RECOGNIZED LOSSES |
| 1100 | DUPLICATE CLAIM FILED |
| 1101 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | NO RECOGNIZED LOSSES |
| 1108 | NO RECOGNIZED LOSSES |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | DUPLICATE CLAIM FILED |
| 1111 | NO RECOGNIZED LOSSES |
| 1113 | NO RECOGNIZED LOSSES |
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |
| 1126 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1139 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1141 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1143 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | DUPLICATE CLAIM FILED |
| 1153 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1166 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1167 | DUPLICATE CLAIM FILED |
| 1168 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1171 | DUPLICATE CLAIM FILED |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1174 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | DUPLICATE CLAIM FILED |
| 1181 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | NO RECOGNIZED LOSSES |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | DUPLICATE CLAIM FILED |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1203 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | NO RECOGNIZED LOSSES |
| 1209 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1215 | DUPLICATE CLAIM FILED |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1218 | NO RECOGNIZED LOSSES |
| 1219 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1220 | NO RECOGNIZED LOSSES |
| 1223 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1228 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1233 | NO RECOGNIZED LOSSES |
| 1234 | NO RECOGNIZED LOSSES |
| 1235 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1238 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1244 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1249 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1254 | NO RECOGNIZED LOSSES |
| 1256 | NO RECOGNIZED LOSSES |
| 1257 | NO RECOGNIZED LOSSES |
| 1261 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |
| 1263 | DUPLICATE CLAIM FILED |
| 1264 | NO RECOGNIZED LOSSES |
| 1265 | NO RECOGNIZED LOSSES |
| 1266 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1269 | NO RECOGNIZED LOSSES |
| 1270 | NO RECOGNIZED LOSSES |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1285 | NO RECOGNIZED LOSSES |
| 1286 | NO RECOGNIZED LOSSES |
| 1287 | NO RECOGNIZED LOSSES |
| 1289 | NO RECOGNIZED LOSSES |
| 1290 | WRONG STOCK |
| 1291 | NO RECOGNIZED LOSSES |
| 1292 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1297 | NO RECOGNIZED LOSSES |
| 1298 | NO RECOGNIZED LOSSES |
| 1300 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1301 | NO RECOGNIZED LOSSES |
| 1304 | NO RECOGNIZED LOSSES |
| 1307 | NO RECOGNIZED LOSSES |
| 1308 | NO RECOGNIZED LOSSES |
| 1309 | NO RECOGNIZED LOSSES |
| 1311 | NO RECOGNIZED LOSSES |
| 1312 | NO RECOGNIZED LOSSES |
| 1314 | NO RECOGNIZED LOSSES |
| 1315 | NO RECOGNIZED LOSSES |
| 1316 | NO RECOGNIZED LOSSES |
| 1317 | NO RECOGNIZED LOSSES |
| 1318 | NO RECOGNIZED LOSSES |
| 1319 | NO RECOGNIZED LOSSES |
| 1320 | NO RECOGNIZED LOSSES |
| 1323 | NO RECOGNIZED LOSSES |
| 1324 | DUPLICATE CLAIM FILED |
| 1325 | DUPLICATE CLAIM FILED |
| 1328 | NO RECOGNIZED LOSSES |
| 1330 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1338 | NO RECOGNIZED LOSSES |
| 1339 | NO RECOGNIZED LOSSES |
| 1342 | NO RECOGNIZED LOSSES |
| 1344 | NO RECOGNIZED LOSSES |
| 1347 | NO RECOGNIZED LOSSES |
| 1349 | NO RECOGNIZED LOSSES |
| 1352 | NO RECOGNIZED LOSSES |
| 1355 | NO RECOGNIZED LOSSES |
| 1358 | NO RECOGNIZED LOSSES |
| 1359 | NO RECOGNIZED LOSSES |
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | NO RECOGNIZED LOSSES |
| 1363 | NO RECOGNIZED LOSSES |
| 1364 | NO RECOGNIZED LOSSES |
| 1365 | NO RECOGNIZED LOSSES |
| 1368 | NO RECOGNIZED LOSSES |
| 1370 | NO RECOGNIZED LOSSES |
| 1371 | NO RECOGNIZED LOSSES |
| 1372 | WRONG STOCK |
| 1373 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1377 | NO RECOGNIZED LOSSES |
| 1379 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1383 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1384 | NO RECOGNIZED LOSSES |
| 1385 | DUPLICATE CLAIM FILED |
| 1387 | NO RECOGNIZED LOSSES |
| 1389 | NO RECOGNIZED LOSSES |
| 1390 | NO RECOGNIZED LOSSES |
| 1391 | NO RECOGNIZED LOSSES |
| 1393 | NO RECOGNIZED LOSSES |
| 1395 | NO RECOGNIZED LOSSES |
| 1396 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1397 | NO RECOGNIZED LOSSES |
| 1398 | NO RECOGNIZED LOSSES |
| 1400 | NO RECOGNIZED LOSSES |
| 1403 | NO RECOGNIZED LOSSES |
| 1404 | NO RECOGNIZED LOSSES |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1414 | NO RECOGNIZED LOSSES |
| 1416 | NO RECOGNIZED LOSSES |
| 1417 | NO RECOGNIZED LOSSES |
| 1418 | NO RECOGNIZED LOSSES |
| 1419 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1430 | NO RECOGNIZED LOSSES |
| 1431 | NO RECOGNIZED LOSSES |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1435 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1437 | DUPLICATE CLAIM FILED |
| 1442 | SHARES SOLD SHORT |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1448 | NO RECOGNIZED LOSSES |
| 1449 | NO RECOGNIZED LOSSES |
| 1451 | NO RECOGNIZED LOSSES |
| 1453 | NO RECOGNIZED LOSSES |
| 1455 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | NO RECOGNIZED LOSSES |
| 1466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1470 | NO RECOGNIZED LOSSES |
| 1473 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1476 | NO RECOGNIZED LOSSES |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1484 | NO RECOGNIZED LOSSES |
| 1485 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |
| 1489 | NO RECOGNIZED LOSSES |
| 1490 | NO RECOGNIZED LOSSES |
| 1491 | NO RECOGNIZED LOSSES |
| 1493 | NO RECOGNIZED LOSSES |
| 1494 | NO RECOGNIZED LOSSES |
| 1495 | NO RECOGNIZED LOSSES |
| 1496 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | NO RECOGNIZED LOSSES |
| 1500 | NO RECOGNIZED LOSSES |
| 1501 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1503 | DUPLICATE CLAIM FILED |
| 1504 | DUPLICATE CLAIM FILED |
| 1505 | NO RECOGNIZED LOSSES |
| 1506 | NO RECOGNIZED LOSSES |
| 1507 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1514 | NO RECOGNIZED LOSSES |
| 1516 | NO RECOGNIZED LOSSES |
| 1517 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1521 | NO RECOGNIZED LOSSES |
| 1522 | NO RECOGNIZED LOSSES |
| 1525 | NO RECOGNIZED LOSSES |
| 1526 | NO RECOGNIZED LOSSES |
| 1527 | NO RECOGNIZED LOSSES |
| 1528 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1530 | NO RECOGNIZED LOSSES |
| 1531 | NO RECOGNIZED LOSSES |
| 1532 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1533 | NO RECOGNIZED LOSSES |
| 1534 | NO RECOGNIZED LOSSES |
| 1535 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1539 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1548 | NO RECOGNIZED LOSSES |
| 1549 | NO RECOGNIZED LOSSES |
| 1550 | NO RECOGNIZED LOSSES |
| 1551 | NO RECOGNIZED LOSSES |
| 1552 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1557 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1559 | NO RECOGNIZED LOSSES |
| 1560 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1563 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1567 | NO RECOGNIZED LOSSES |
| 1570 | NO RECOGNIZED LOSSES |
| 1572 | NO RECOGNIZED LOSSES |
| 1573 | NO RECOGNIZED LOSSES |
| 1574 | DUPLICATE CLAIM FILED |
| 1576 | WRONG STOCK |
| 1577 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1581 | NO RECOGNIZED LOSSES |
| 1583 | NO RECOGNIZED LOSSES |
| 1584 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1586 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1592 | NO RECOGNIZED LOSSES |
| 1597 | NO RECOGNIZED LOSSES |
| 1598 | NO RECOGNIZED LOSSES |
| 1599 | NO RECOGNIZED LOSSES |
| 1600 | NO RECOGNIZED LOSSES |
| 1601 | NO RECOGNIZED LOSSES |
| 1602 | NO RECOGNIZED LOSSES |
| 1603 | NO RECOGNIZED LOSSES |
| 1604 | NO RECOGNIZED LOSSES |
| 1605 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1606 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1612 | NO RECOGNIZED LOSSES |
| 1613 | NO RECOGNIZED LOSSES |
| 1616 | NO RECOGNIZED LOSSES |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1623 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1626 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |
| 1630 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1634 | NO RECOGNIZED LOSSES |
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1645 | NO RECOGNIZED LOSSES |
| 1647 | NO RECOGNIZED LOSSES |
| 1649 | NO RECOGNIZED LOSSES |
| 1651 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1654 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |
| 1661 | NO RECOGNIZED LOSSES |
| 1662 | NO RECOGNIZED LOSSES |
| 1664 | NO RECOGNIZED LOSSES |
| 1666 | DUPLICATE CLAIM FILED |
| 1668 | NO RECOGNIZED LOSSES |
| 1669 | NO RECOGNIZED LOSSES |
| 1670 | NO RECOGNIZED LOSSES |
| 1672 | NO RECOGNIZED LOSSES |
| 1673 | NO RECOGNIZED LOSSES |
| 1674 | NO RECOGNIZED LOSSES |
| 1675 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1677 | NO RECOGNIZED LOSSES |
| 1678 | NO RECOGNIZED LOSSES |
| 1679 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1681 | NO RECOGNIZED LOSSES |
| 1682 | NO RECOGNIZED LOSSES |
| 1683 | NO RECOGNIZED LOSSES |
| 1685 | NO RECOGNIZED LOSSES |
| 1686 | NO RECOGNIZED LOSSES |
| 1687 | NO RECOGNIZED LOSSES |
| 1690 | NO RECOGNIZED LOSSES |
| 1691 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1693 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1697 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1703 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | NO RECOGNIZED LOSSES |
| 1712 | NO RECOGNIZED LOSSES |
| 1713 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1721 | SHARES SOLD SHORT |
| 1722 | SHARES SOLD SHORT |
| 1723 | NO RECOGNIZED LOSSES |
| 1724 | NO RECOGNIZED LOSSES |
| 1725 | SHARES SOLD SHORT |
| 1726 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1728 | SHARES NOT PURCHASED |
| 1729 | NO RECOGNIZED LOSSES |
| 1732 | NO RECOGNIZED LOSSES |
| 1736 | DUPLICATE CLAIM FILED |
| 1738 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1740 | SHARES SOLD SHORT |
| 1741 | NO RECOGNIZED LOSSES |
| 1742 | SHARES SOLD SHORT |
| 1743 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1744 | SHARES NOT PURCHASED |
| 1745 | NO RECOGNIZED LOSSES |
| 1746 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1748 | NO RECOGNIZED LOSSES |
| 1749 | NO RECOGNIZED LOSSES |
| 1750 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1752 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1757 | NO RECOGNIZED LOSSES |
| 1759 | NO RECOGNIZED LOSSES |
| 1760 | NO RECOGNIZED LOSSES |
| 1761 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1765 | NO RECOGNIZED LOSSES |
| 1766 | NO RECOGNIZED LOSSES |
| 1767 | NO RECOGNIZED LOSSES |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1770 | PURCHASED OUT OF SETTLEMENT CLASS PERIOD |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1774 | NO RECOGNIZED LOSSES |

**TOTAL**                                    **1313**

**EXHIBIT F**

SAExploration Holdings, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**  2

**February 14, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Your claim has resulted in a trading gain during the Settlement Class Period.  Any claim whose overall transactions in SAExploration Holdings, Inc.  Common stock during the Settlement Class Period resulted in a trading gain has a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

1768

saex online claim

## Claimant Information

Tony Alexis

Phone:

Email:
SSN/TaxID:
Date Submitted: 2021-07-15 11:22:30
SubmissionTieBack: WCWKOOK

## Transaction Information

Beginning Balance: 0

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |
| 3/31/2017 | 100 | 604 | 4/5/2017 | 50 | 302 |
| 4/12/2017 | 100 | 622 | 4/12/2017 | 100 | 622 |
| 4/20/2017 | 50 | 303.5 | 4/20/2017 | 50 | 305 |
| 9/17/2017 | 3 | 9.51 | 4/26/2017 | 50 | 303.5 |
| | | | 11/17/2017 | 3 | 9.51 |

Ending Balance: 0

## Documentation List

53-7a591979a92efee9cbc436602a287b7b\2021\07\Screenshot_20210615-214114_Office-Mobile.jpg

9:41

30e9e0a7-0c91-4d26-84ee-669dc0cc576c - R

Read Only – You can't save changes to t... ⌄

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45.00000 | 05/12/2017 | 05/15/2017 | $360.88 | $356.89 | $0.00 | $0.00 | $3.99 |
| 34.00000 | 06/12/2017 | 06/21/2017 | $288.64 | $284.58 | $0.00 | $0.00 | $4.06 |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: TONY ALEXIS
Taxpayer Identification Number

Account Executive No: DPA

ORIGINAL: 02/07/2018

IN ACCOUNT WITH
**ROBINHOOD**
**(650) 940-2700**

**2017 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**    OMB NO.

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on **Form 8949, Part I** with **Box A** checked
**Box 6:** Gross Proceeds    **Box 5:** Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss - Short-Te

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Security Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Inform |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON TECHNOLOGIES INC CUSIP: 444144109 | 34.00000 | 06/21/2017 | 06/26/2017 | $287.62 | $284.58 | $0.00 | $0.00 | $3.04 | |
| **Subtotals** | 228.00000 | | | $1,738.94 | $1,738.82 | $0.00 | $7.71 | $0.12 | |
| OPGEN INC COM CUSIP: 68373L109 | 187.00000 | 03/15/2017 | 03/17/2017 | $194.45 | $194.46 | $0.00 | $0.00 | ($0.01) | |
| | 41.00000 | 03/20/2017 | 03/28/2017 | $46.72 | $42.23 | $0.00 | $0.00 | $4.49 | |
| | 49.00000 | 11/17/2017 | 11/21/2017 | $13.01 | $13.18 | $0.00 | $0.00 | ($0.17) | |
| | 61.00000 | 11/17/2017 | 11/21/2017 | $16.19 | $16.41 | $0.00 | $0.00 | ($0.22) | |
| **Subtotals** | 338.00000 | | | $270.37 | $266.28 | $0.00 | $0.00 | $4.09 | |
| SAEXPLORATION HOLDINGS INC COM CUSIP: 78636X204 | 50.00000 | 03/31/2017 | 04/05/2017 | $285.48 | $302.42 | $0.00 | $16.94 | ($16.94) | |
| | 50.00000 | 03/31/2017 | 04/12/2017 | $301.98 | $302.42 | $0.00 | $0.44 | ($0.44) | |
| | 11.00000 | 04/12/2017 | 04/12/2017 | $65.54 | $69.72 | $0.00 | $4.18 | ($4.18) | |
| | 28.00000 | 04/12/2017 | 04/12/2017 | $167.15 | $177.49 | $0.00 | $10.34 | ($10.34) | |
| | 11.00000 | 04/12/2017 | 04/12/2017 | $65.66 | $69.72 | $0.00 | $4.06 | ($4.06) | |
| | 32.00000 | 04/12/2017 | 04/20/2017 | $201.91 | $195.48 | $0.00 | $0.00 | $6.43 | |
| | 18.00000 | 04/12/2017 | 04/20/2017 | $113.58 | $109.96 | $0.00 | $0.00 | $3.62 | |
| | 11.00000 | 04/20/2017 | 04/26/2017 | $60.05 | $66.76 | $0.00 | $0.00 | ($6.70) | |
| | 11.00000 | 04/20/2017 | 04/26/2017 | $60.06 | $66.88 | $0.00 | $0.00 | ($6.82) | |
| | 28.00000 | 04/20/2017 | 04/26/2017 | $152.87 | $169.94 | $0.00 | $0.00 | ($17.07) | |
| | 3.00000 | 09/15/2017 | 11/17/2017 | $5.11 | $9.51 | $0.00 | $0.00 | ($4.40) | |
| **Subtotals** | 253.00000 | | | $1,479.40 | $1,540.30 | $0.00 | $35.96 | ($60.90) | |
| SEVEN STARS CLOUD GROUP INC COMMON STOCK CUSIP: 81789Y102 | 4.00000 | 11/27/2017 | 11/27/2017 | $19.18 | $18.00 | $0.00 | $0.00 | $1.18 | |
| | 30.00000 | 11/27/2017 | 11/27/2017 | $143.98 | $135.00 | $0.00 | $0.00 | $8.98 | |
| **Subtotals** | 34.00000 | | | $163.16 | $153.00 | $0.00 | $0.00 | $10.16 | |

THIS IS YOUR FORM 1099 (COPY B FOR RECIPIENT) – PLEASE RETAIN FOR TAX PREPARATION PURPOSES
The above is important tax information and is being furnished to the Internal Revenue Service (except as indicated). If you are required to file a return,
a negligence penalty or other sanction may be imposed on you if the income is taxable and the IRS determines that it has not been reported.

APEX CLEARING
ONE DALLAS CENTER
350 N. ST PAUL, SUITE 1300
DALLAS, TX 75201

Account No:
Account Name: TONY ALEXIS
Taxpayer Identification Number:

Account Executive No: DPA

ORIGINAL: 02/07/2018

IN ACCOUNT WITH
**ROBINHOOD**
**(650) 940-2700**

**2017 FORM 1099-B: PROCEEDS FROM BROKER AND BARTER EXCHANGE TRANSACTIONS, CONTINUED**    OMB NO

**Covered Short-Term Gains or Losses on Gross Proceeds**
Report on **Form 8949, Part I** with **Box A** checked
**Box 6:** Gross Proceeds    **Box 5:** Box Not Checked (Covered Security)    **Box 3:** Basis Reported to the IRS    **Box 2:** Type of Gain or Loss - Short-Te

The 1099-B data referenced by a Box Number is reported to the IRS. The additional information not referenced by a Box Number is not reported to the IRS, but may be helpful to complete your return.

| Security Description CUSIP (Box 1a) | Quantity Sold | Date Acquired (Box 1b) | Date Sold or Disposed (Box 1c) | Proceeds (Box 1d) | Cost or Other Basis (Box 1e) | Accrued Market Discount (Box 1f) | Wash Sale Loss Disallowed (Box 1g) | Gain/Loss Amount | Additional Inform |
|---|---|---|---|---|---|---|---|---|---|
| SINO GLOBAL SHIPPING AMERICA LTD CUSIP: 82935V109 | 8.00000 | 02/14/2017 | 04/27/2017 | $27.74 | $41.60 | $0.00 | $13.86 | ($13.86) | |
| | 8.00000 | 04/27/2017 | 04/28/2017 | $26.16 | $38.66 | $0.00 | $0.00 | ($12.50) | |
| | 92.00000 | 04/27/2017 | 04/28/2017 | $300.82 | $285.20 | $0.00 | $0.00 | $15.62 | |
| | 10.00000 | 11/07/2017 | 11/07/2017 | $31.38 | $32.10 | $0.00 | $0.00 | ($0.72) | |
| **Subtotals** | 118.00000 | | | $386.10 | $397.56 | $0.00 | $13.86 | ($11.46) | |
| ***DRYSHIPS INC COMMON STOCK CUSIP: Y2109Q408 | 3.00000 | 02/13/2017 | 02/14/2017 | $13.20 | $12.03 | $0.00 | $0.00 | $1.17 | |
| | 60.00000 | 02/13/2017 | 02/14/2017 | $263.99 | $240.60 | $0.00 | $0.00 | $23.39 | |
| | 33.00000 | 02/14/2017 | 02/15/2017 | $138.58 | $144.54 | $0.00 | $5.96 | ($5.96) | |
| | 30.00000 | 02/14/2017 | 02/28/2017 | $62.69 | $131.40 | $0.00 | $68.71 | ($68.71) | |
| | 2.00000 | 02/22/2017 | 02/28/2017 | $4.18 | $6.92 | $0.00 | $2.74 | ($2.74) | |

SAExploration Holdings, Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   1768
TONY ALEXIS

**February 14, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Any transactions resulting in a profit have no Recognized Loss. | 22 |
| For any shares of SAExploration Holdings, Inc. ("SAExploration") common stock that were both purchased and sold in the same inflation period, as listed in Inflation Table A of the Plan of Allocation, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. | 231 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Co-Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

## SUPPORT CENTER
Support Ticket System

03/09/2022 03:53:47 PM

# Ticket #210367

| | | | |
|---|---|---|---|
| **Status** | Completed | **Name** | Tony Alexis |
| **Priority** | Normal | **Email** | |
| **Department** | Claims Administrators | **Phone** | |
| **Create Date** | 03/09/2022 03:24:06 PM | **Source** | Email |

| | | | |
|---|---|---|---|
| **Assigned To** | George Allen | **Help Topic** | Claims |
| **SLA Plan** | Default SLA | **Last Response** | 03/09/2022 03:53:34 PM |
| **Due Date** | 03/10/2022 03:24:06 PM | **Last Message** | 03/09/2022 03:24:07 PM |

**Ticket Details**

*DISPUTE*

**Case:** SAE

**Control Number(s):** 1768

*DOCS IN LARGE CALC*

## SAExploration Holdings, inc. Litigation

# SUPPORT CENTER
Support Ticket System

03/09/2022 03:53:47 PM

| 03/09/2022 03:24:06 PM SAExploration Holdings, inc. Litigation | Tony Alexis |
| --- | --- |

Hello,

My name is Tony Alexis. I have purchased stock from this company and I have suffered losses. I recently received a notice in the mail notifying me that I was ineligible for reimbursement. Here are the trade that I have taken attached to this email. I hope this email finds you well, and I hope to have this decision overturned.

Thank you,

Tony

Sent from my iPhone

image0.png (204.4 kb)
image1.png (205.7 kb)
image2.png (229.2 kb)
image3.png (227.9 kb)
image4.png (230 kb)
image5.png (228.9 kb)
image6.png (204.6 kb)
image7.png (204.6 kb)
image8.png (190 kb)
image9.png (172.9 kb)
image10.png (195.7 kb)
image11.png (181.4 kb)
image12.png (189.1 kb)

# SUPPORT CENTER
#### Support Ticket System

03/09/2022 03:53:47 PM

| 03/09/2022 03:53:34 PM | George Allen |
|---|---|

Good afternoon,

We have received your information and will pass it on for further review.

If you have any questions, please feel free to contact us.

Thank you.

--

Claims Administrator
Strategic Claims Services
600 N. Jackson St. - Suite 205
Media PA 19063
Phone: 610-565-9202
Fax: 610-565-7985
Toll Free: 1-866-274-4004

*IMPORTANT: The information contained in this message is confidential and is intended only for the named addressee(s). If the reader of this message is not an intended recipient (or the individual responsible for the delivery of this message to an intended recipient), please be advised that any re-use, dissemination, distribution or copying of this message is prohibited. If you have received this message in error, please reply to the sender that you have received the message in error and then delete it. Thank you.*

15:05

2017-03-31









15:06

2017-04-12



2017-04-12



2017-04-20







15:09

2018-08-31







